Lonnie Donell **PERKINS,** Plaintiff–Appellant,

v.

R. **CRUM,** Correctional Officer; et al., Defendants–Appellees.

No. 11–16903.

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 8, 2012.*

Filed Aug. 14, 2012.

Lonnie Donell Perkins, Crescent City, CA, pro se.

Appeal from the United States District Court for the Eastern District of California, Gerald B. Cohn, Magistrate Judge, Presiding.** D.C. No. 1:10–cv–01115–GBC.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** Perkins consented to proceed before a magistrate judge. *See* 28 U.S.C. § 636(c).

Before: ALARCÓN, BERZON, and IKUTA, Circuit Judges.

### MEMORANDUM ***

California state prisoner Lonnie Donell Perkins appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging due process and Eighth Amendment violations in connection with his prison gang validation and placement in the Security Housing Unit ("SHU"). We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal under 28 U.S.C. § 1915A, *Resnick v. Hayes*, 213 F.3d 443, 447 (9th Cir.2000), and we affirm.

The district court properly dismissed Perkins's due process claim because Perkins failed to allege facts showing that he was denied due process when he was validated as a gang member. *See Bruce v. Ylst*, 351 F.3d 1283, 1287 (9th Cir.2003) (prison gang validation decisions need only be supported by "some evidence," and prison officials need only provide the inmate with some notice of the charges against him and an opportunity to present his views).

The district court properly dismissed Perkins's Eighth Amendment claim regarding conditions in the SHU because "administrative segregation ... is within the terms of confinement ordinarily contemplated by a sentence." *Anderson v. County of Kern*, 45 F.3d 1310, 1316 (9th Cir.1995) (conditions associated with administrative segregation, such as confinement in a single cell for most of the day, did not violate the Eighth Amendment).

Perkins's request for judicial notice, received on May 3, 2012, is denied.

**AFFIRMED.**

---

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

